JS 44C/SDNY
REV. 7/2012

CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for use of the Clerk of Court for the purpose of initiating the civil docket sheet.

| PLAINTIFFS | DEFENDANTS |
|---|---|
| | |

| ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER | ATTORNEYS (IF KNOWN) |
|---|---|
| | |

CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE)
(DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY)

Has this or a similar case been previously filed in SDNY at any time? No [ ]   Yes [ ]   Judge Previously Assigned

If yes, was this case  Vol. [ ]  Invol. [ ]  Dismissed.  No [ ]  Yes [ ]   If yes, give date _____ & Case No. _____

**IS THIS AN INTERNATIONAL ARBITRATION CASE?**   No [ ]   Yes [ ]

*(PLACE AN [x] IN ONE BOX ONLY)*                              NATURE OF SUIT

TORTS                                                                                  ACTIONS UNDER STATUTES

| CONTRACT | | PERSONAL INJURY | | PERSONAL INJURY | | FORFEITURE/PENALTY | | BANKRUPTCY | | OTHER STATUTES | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [ ] 110 | INSURANCE | [ ] 310 | AIRPLANE | [ ] 362 | PERSONAL INJURY - MED MALPRACTICE | [ ] 610 | AGRICULTURE | [ ] 422 | APPEAL 28 USC 158 | [ ] 400 | STATE REAPPORTIONMENT |
| [ ] 120 | MARINE | [ ] 315 | AIRPLANE PRODUCT LIABILITY | [ ] 365 | PERSONAL INJURY PRODUCT LIABILITY | [ ] 620 | OTHER FOOD & DRUG | [ ] 423 | WITHDRAWAL 28 USC 157 | [ ] 410 | ANTITRUST |
| [ ] 130 | MILLER ACT | [ ] 320 | ASSAULT, LIBEL & SLANDER | [ ] 368 | ASBESTOS PERSONAL INJURY PRODUCT LIABILITY | [ ] 625 | DRUG RELATED SEIZURE OF PROPERTY 21 USC 881 | | | [ ] 430 | BANKS & BANKING |
| [ ] 140 | NEGOTIABLE INSTRUMENT | [ ] 330 | FEDERAL EMPLOYERS' LIABILITY | | | [ ] 630 | LIQUOR LAWS | **PROPERTY RIGHTS** | | [ ] 450 | COMMERCE |
| [ ] 150 | RECOVERY OF OVERPAYMENT & ENFORCEMENT OF JUDGMENT | [ ] 340 | MARINE | **PERSONAL PROPERTY** | | [ ] 640 | RR & TRUCK | [ ] 820 | COPYRIGHTS | [ ] 460 | DEPORTATION |
| [ ] 151 | MEDICARE ACT | [ ] 345 | MARINE PRODUCT LIABILITY | [ ] 370 | OTHER FRAUD | [ ] 650 | AIRLINE REGS | [ ] 830 | PATENT | [ ] 470 | RACKETEER INFLU-ENCED & CORRUPT ORGANIZATION ACT (RICO) |
| [ ] 152 | RECOVERY OF DEFAULTED STUDENT LOANS (EXCL VETERANS) | [ ] 350 | MOTOR VEHICLE | [ ] 371 | TRUTH IN LENDING | [ ] 660 | OCCUPATIONAL SAFETY/HEALTH | [ ] 840 | TRADEMARK | | |
| | | [ ] 355 | MOTOR VEHICLE PRODUCT LIABILITY | [ ] 380 | OTHER PERSONAL PROPERTY DAMAGE | [ ] 690 | OTHER | **SOCIAL SECURITY** | | [ ] 480 | CONSUMER CREDIT |
| [ ] 153 | RECOVERY OF OVERPAYMENT OF VETERAN'S BENEFITS | [ ] 360 | OTHER PERSONAL INJURY | [ ] 385 | PROPERTY DAMAGE PRODUCT LIABILITY | | | [ ] 861 | HIA (1395ff) | [ ] 490 | CABLE/SATELLITE TV |
| [ ] 160 | STOCKHOLDERS SUITS | | | | | **LABOR** | | [ ] 862 | BLACK LUNG (923) | [ ] 810 | SELECTIVE SERVICE |
| [ ] 190 | OTHER CONTRACT | | | | | [ ] 710 | FAIR LABOR STANDARDS ACT | [ ] 863 | DIWC/DIWW (405(g)) | [ ] 850 | SECURITIES/ COMMODITIES/ EXCHANGE |
| [ ] 195 | CONTRACT PRODUCT LIABILITY | | | **PRISONER PETITIONS** | | [ ] 720 | LABOR/MGMT RELATIONS | [ ] 864 | SSID TITLE XVI | [ ] 875 | CUSTOMER CHALLENGE 12 USC 3410 |
| [ ] 196 | FRANCHISE | **ACTIONS UNDER STATUTES** | | [ ] 510 | MOTIONS TO VACATE SENTENCE 20 USC 2255 | [ ] 730 | LABOR/MGMT REPORTING & DISCLOSURE ACT | [ ] 865 | RSI (405(g)) | [ ] 890 | OTHER STATUTORY ACTIONS |
| | | **CIVIL RIGHTS** | | [ ] 530 | HABEAS CORPUS | [ ] 740 | RAILWAY LABOR ACT | **FEDERAL TAX SUITS** | | [ ] 891 | AGRICULTURAL ACTS |
| | | [ ] 441 | VOTING | [ ] 535 | DEATH PENALTY | [ ] 790 | OTHER LABOR LITIGATION | [ ] 870 | TAXES (U.S. Plaintiff or Defendant) | [ ] 892 | ECONOMIC STABILIZATION ACT |
| **REAL PROPERTY** | | [ ] 442 | EMPLOYMENT | [ ] 540 | MANDAMUS & OTHER | [ ] 791 | EMPL RET INC SECURITY ACT | [ ] 871 | IRS-THIRD PARTY 26 USC 7609 | [ ] 893 | ENVIRONMENTAL MATTERS |
| [ ] 210 | LAND CONDEMNATION | [ ] 443 | HOUSING/ ACCOMMODATIONS | | | | | | | [ ] 894 | ENERGY ALLOCATION ACT |
| [ ] 220 | FORECLOSURE | [ ] 444 | WELFARE | **PRISONER CIVIL RIGHTS** | | **IMMIGRATION** | | | | [ ] 895 | FREEDOM OF INFORMATION ACT |
| [ ] 230 | RENT LEASE & EJECTMENT | [ ] 445 | AMERICANS WITH DISABILITIES - EMPLOYMENT | [ ] 550 | CIVIL RIGHTS | [ ] 462 | NATURALIZATION APPLICATION | | | [ ] 900 | APPEAL OF FEE DETERMINATION UNDER EQUAL ACCESS TO JUSTICE |
| [ ] 240 | TORTS TO LAND | [ ] 446 | AMERICANS WITH DISABILITIES -OTHER | [ ] 555 | PRISON CONDITION | [ ] 463 | HABEAS CORPUS- ALIEN DETAINEE | | | [ ] 950 | CONSTITUTIONALITY OF STATE STATUTES |
| [ ] 245 | TORT PRODUCT LIABILITY | [ ] 440 | OTHER CIVIL RIGHTS (Non-Prisoner) | | | [ ] 465 | OTHER IMMIGRATION ACTIONS | | | | |
| [ ] 290 | ALL OTHER REAL PROPERTY | | | | | | | | | | |

*Check if demanded in complaint:*

CHECK IF THIS IS A CLASS ACTION
UNDER F.R.C.P. 23

DEMAND $_____   OTHER _____

*Check YES only if demanded in complaint*
JURY DEMAND: [ ] YES [ ] NO

DO YOU CLAIM THIS CASE IS RELATED TO A CIVIL CASE NOW PENDING IN S.D.N.Y.?
IF SO, STATE:

JUDGE _____   DOCKET NUMBER_____

NOTE:  Please submit at the time of filing an explanation of why cases are deemed related.

*(PLACE AN  x  IN ONE BOX ONLY)*                                  **ORIGIN**

☐ 1 Original
Proceeding

☐ 2 Removed from
State Court

☐ a. **all parties represented**

☐ b. **At least one
party is pro se.**

☐ 3 Remanded
from
Appellate
Court

☐ 4 Reinstated or
Reopened

☐ 5 Transferred from
(Specify District)

☐ 6 Multidistrict
Litigation

☐ 7 Appeal to District
Judge from
Magistrate Judge
Judgment

*(PLACE AN  x  IN ONE BOX ONLY)*          **BASIS OF JURISDICTION**          *IF DIVERSITY, INDICATE
CITIZENSHIP BELOW.*

☐ 1 U.S. PLAINTIFF     ☐ 2 U.S. DEFENDANT     ☐ 3 FEDERAL QUESTION
(U.S. NOT A PARTY)     ☐ 4 DIVERSITY

**CITIZENSHIP OF PRINCIPAL PARTIES (FOR DIVERSITY CASES ONLY)**

(Place an [X] in one box for Plaintiff and one box for Defendant)

| | PTF | DEF | | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|---|---|---|
| CITIZEN OF THIS STATE | [ ] 1 | [ ] 1 | CITIZEN OR SUBJECT OF A FOREIGN COUNTRY | [ ] 3 | [ ] 3 | INCORPORATED <u>and</u> PRINCIPAL PLACE OF BUSINESS IN ANOTHER STATE | [ ] 5 | [ ] 5 |
| CITIZEN OF ANOTHER STATE | [ ] 2 | [ ] 2 | INCORPORATED <u>or</u> PRINCIPAL PLACE OF BUSINESS IN THIS STATE | [ ] 4 | [ ] 4 | FOREIGN NATION | [ ] 6 | [ ] 6 |

PLAINTIFF(S) ADDRESS(ES) AND COUNTY(IES)

DEFENDANT(S) ADDRESS(ES) AND COUNTY(IES)

DEFENDANT(S) ADDRESS UNKNOWN
REPRESENTATION IS HEREBY MADE THAT, AT THIS TIME, I HAVE BEEN UNABLE, WITH REASONABLE DILIGENCE, TO ASCERTAIN THE
RESIDENCE ADDRESSES OF THE FOLLOWING DEFENDANTS:

Check one:     THIS ACTION SHOULD BE ASSIGNED TO:     ☐ WHITE PLAINS     ☐ MANHATTAN
(DO NOT check either box if this a PRISONER PETITION/PRISONER CIVIL RIGHTS COMPLAINT.)

DATE               SIGNATURE OF ATTORNEY OF RECORD               ADMITTED TO PRACTICE IN THIS DISTRICT
[ ] NO
[ ] YES (DATE ADMITTED  Mo. _____  Yr. _____)
RECEIPT #                                                                    Attorney Bar Code #

Magistrate Judge is to be designated by the Clerk of the Court.

Magistrate Judge _____ is so Designated.

Ruby J. Krajick, Clerk of Court by _____ Deputy Clerk, DATED _____.

UNITED STATES DISTRICT COURT (NEW YORK SOUTHERN)

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF NEW YORK

**TOMAS ESPINOSA, ESQ.**
**8324 Kennedy Blvd.**
**North Bergen, NJ 07047**
**Tel: (201)223-1803/Fax: (201) 223-1893**
**Attorney for Plaintiffs**

| | |
|---|---|
| Anh Nguyet Tran | :CIVIL ACTION NO.13-CV-580 |
| Christina T Soulamany & Lai Somchanmavong | : |
| Colleen Dwyer | : |
| Elaine Phan | : |
| Hoa V Nguyen | : |
| Huan N Tran | : |
| Hung V Nguyen | : |
| Kay Aphayvong | : |
| Kim-Thuy Nguyen | : |
| Mai L Pham | : |
| Minh A Trinh | : |
| My-Hanh Huynh | : |
| Nhieu V Tran | : |
| Patricia Gunness | : |
| Patricia S Adkins FKA Patricia S Olson | : |
| Peter Delamos | : |
| Peter Ha & Tina Le | : |
| Phokham Soulamany & Phetsanou Soulamany | : |
| Sarah M Young | : |
| Suong Ngoc Nguyen & Long Le | : |
| Thai Christie & Sequoia Holdings LLC | : |
| Thiem Ngo | : |
| Thuan T Tran | : |
| Thu Lam Tran | :             **AMENDED** |
| Thuy-Trang Nguyen | : |
| Tri Thien Nguyen | : |
| Tuy T Hoang & Thomas T Hoang | : |
| Tuyen T Thai | :             COMPLAINT |
| Tuyetlan T Tran | : |
| Uyen T Thai & Thong Ngo | : |
| Van Le FKA Van T Nguyen | : (CIVIL RICO ACTION) |
| Vu Dinh | : |
| | : |
| Plaintiffs | : |
| | : AND JURY DEMAND |
| Vs. | : |

1

| | | |
|---|---|---|
| Bank of New York now known as Bank of | | : |
| New York Mellon by Merger and/or acquisition | | : |
| Deutsche Bank National Trust Company | | : |
| HSBC Bank USA National Association | | : |
| US Bank National Association | | : |
| Wells Fargo Bank National Association | | : |
| American Home Mortgage Assets | AHMA 2006-1 | : |
| Securitized Asset Backed Receivables | SABR 2005-HE1 | : |
| Impac Secured Assets Corp | IMSA 2006-5 | : |
| Countrywide Alternative Loan Trust | CWALT 2005-17 | : |
| CHL Mortgage Pass-Through Trust | CWHL 2007-HYB2 | : |
| Alternative Loan Trust | CWALT 2006-OA6 | : |
| RALI Series 2006-QS8 Trust | RALI 2006-QS8 | : |
| CHL Mortgage Pass-Through Trust | CWHL 2005-HYB6 | : |
| Citigroup Mortgage Loan Trust | CMLTI 2007-6 | : |
| IXIS Real Estate Capital Trust | IXIS 2006-HE3 | : |
| Lehman Mortgage Trust | LMT 2007-6 | : |
| Merrill Lynch Mortgage Investors Trust | MLMI 2006-HE6 | : |
| CWALT, Inc., Alternative Loan Trust | CWALT 2005-58 | : |
| Opteum Mortgage Acceptance Corp. | OMAC 2005-1 | : |
| GSAA Home Equity Trust | GSAA 2006-12 | : |
| CHL Mortgage Pass-Through Trust | CWHL 2007-HY6 | : |
| Citigroup Mortgage Loan Trust | CMLTI 2005-11 | : |
| Fremont Home Loan Trust | FHLT 2005-1 | : |
| Merrill Lynch Alternative Note Asset Trust | MANA 2007-A2 | : |
| First Franklin Mortgage Loan Trust | FFML 2005-FF9 | : |
| First Franklin Mortgage Loan Trust | FFML 2007-FF2 | : |
| First Franklin Mortgage Loan Trust | FFML 2007-FFC | : |
| CHL Mortgage Pass-Through Trust | CWL 2005-11 | : |
| CHL Mortgage Pass-Through Trust | CWHL 2007-3 | : |
| CWHEQ Home Equity Loan Trust | CWL 2007-S2 | : |
| Bear Stearns ALT-A Trust Series | BALTA 2005-4 | : |
| Structured Adj. Rate Mtg. Loan Trust | SARM 2008-8XS | : |
| Lehman XS Trust Mtg. Pass-Through Cert. | LXS 2005-2 | : |
| GreenPoint Mortgage Funding Trust | GPMF 2005-AR4 | : |
| Alternative Loan Trust | CWALT 2006-OA19 | : |
| Banc of America Funding | BAFC 2006-6 | : |
| CWALT, Inc., Alternative Loan Trust | CWALT-2005-22T1 | : |
| Bear Stearns ALT-A Trust | BALTA 2006-3 | : |
| CHL Mortgage Pass-Through Trust | CWHL 2006-HYB5 | : |
| CSMC Mortgage-Backed Trust | CSMC 2006-5 | : |
| Alternative Loan Trust | CWALT 2006-29T1 | : |
| GSAMP Trust | GSAMP 2006-HE1 | : |
| | | : |
| Defendants | | : |
| | | : |

2

The plaintiffs stated below by their attorney Tomas Espinosa, Esq.  and by way of complaint against the defendants individually and jointly state and say:

**PARTIES**

1. **PLAINTIFFS**

    The plaintiff each residing in different States through the United States of America as follows were and/or are homeowners that had lost their real estate property or are about to lose them in wrongful foreclosures actions and have also been injured because of the RICO predicates acts committed by each of the defendants and by other wrongful actions as will be detailed more specifically below.

    1. Anh Nguyet Tran, 4004 Downing St. Annandale, VA 22003
    2. Christina T Soulamany & Lai Somchanmavong, 13168 Quade Ln. Woodbridge, VA 22193
    3. Colleen Dwyer,16 Crestmont Rd. West Orange, NJ 07052
    4. Elaine Phan, 3430 Aston St Annandale, VA 22003
    5. Hoa V Nguyen, 12050 SE 122nd Ave. Happy Valley, OR 97236
    6. Hoa V Nguyen, 4815-4819 NE 103rd Ave. Portland, OR 97220
    7. Hoa V Nguyen, 21754 Northeast Couch Court, Gresham, OR 97030
    8. Huan N Tran, 13002 Muifield Ln. Fairfax, VA 22033
    9. Hung V Nguyen, 22035 Auction Barn Dr. Ashburn, VA 20148
    10. Kay Aphayvong, 7312 Floyd Ave. Springfield, VA 22150
    11. Kim-Thuy Nguyen, 3705 Woodburn Rd. Annandale, VA 22003
    12. Mai L Pham, 94 Buel Ct. Frederick, MD 21702
    13. Minh A Trinh, 2040 Wendover Ln. San Jose, CA 95121
    14. My-Hanh Huynh, 1651 Sonata Dr. Oxnard, CA 93030
    15. Nhieu V Tran, 3217 Nottage Ln. Falls Church, VA 22042
    16. Patricia Gunness, 24706 Hermosilla Ct. Calabasas, CA 91302
    17. Patricia S Adkins FKA Patricia S Olson, 5452 Jefferson St. Yorba Linda, CA 92886
    18. Peter Delamos, 3930 Swenson St. #212 Las Vegas, NV 89119
    19. Peter Ha & Tina Le, 11809 Wood Thrush Ln. Potomac, MD 20854
    20. Phokham Soulamany & Phetsanou Soulamany, 12845 Apollo Dr. Woodbridge, VA 22193
    21. Sarah M Young, 1721 Canoe Dr. Lutz, FL 33559
    22. Suong Ngoc Nguyen & Long H Le, 4789 Charter Ct. Woodbridge, VA 22192
    23. Thai Christie & Sequoia Holdings LLC, 10929 Park Rd Fairfax, VA 22030
    24. Thiem Ngo & Thuan T Tran, 6801 Alpine Dr. Annandale, VA 22003
    25. Thiem Ngo & Thuan Tran, 6812 Little River Turnpike Annandale, VA 22003
    26. Thu Lam Tran, 4416 Rynex Dr. Alexandria, VA 22312
    27. Thuan Tran, 4406 Roberts Ave. Annandale, VA 22003
    28. Thuy-Trang Nguyen, 11902 Boulder Ct. Spotsylvania, VA 22553

29. Tri Thien Nguyen, 9156 Siri Lake Lane Fort Belvoir, VA 22060
30. Tuy T Hoang & Thomas T Hoang, 4121 Brookgreen Dr. Fairfax, VA 22033
31. Tuyen T Thai, 38 Neabsco Dr. Fredericksburg, VA 22045
32. Tuyetlan T Tran, 6470 Lake Meadow Dr. Burke, VA 22015
33. Uyen T Thai & Thong Ngo, 8093 Paper Birch Dr. Lorton, VA 22079
34. Van Le FKA Van T Nguyen, 3366 Sleepy Hollow Rd. Falls Church, VA 22044
35. Vu Dinh, 560 Tuscany Dr. Algonquin, IL 60102

## 2. **DEFENDANTS**

The defendants' trustees of diverse trust had already falsely and fraudulently claimed to "own"

and/or "possess" the documents and the trust funds constituted by the loans documents of the properties

whose addresses are listed above with the name of the plaintiffs. The listing here of the defendants is in

the same sequence as the listing of the plaintiffs' names above and each identity of the trust addresses

corresponds in the same sequence each of the listed plaintiffs. In that manner the first plaintiff in the

plaintiffs' list and property corresponds to the first defendant and the trust, and in that manner

successively.   On information and belief Bank of New York was acquired by Bank of New York

Mellon

1. Deutsche Bank National Trust Company, 1761 East St. Andrew Place, Santa Ana, CA 92705
2. Wells Fargo Bank National Association,  9062 Old Annapolis Rd. Columbia, MD 21045 and POBox 98 Columbia, MD 21046
3. Deutsche Bank National Trust Company, 1761 East St. Andrew Place, Santa Ana, CA 92705
4. Bank of New York, 101 Barclay St. 8W, New York, NY 10286
5. Bank of New York, 101 Barclay St. 4 West, New York, NY 10286
6. Bank of New York, 101 Barclay St. 8W, New York, NY 10286
7. Deutsche Bank Trust Company Americas, 1761 East St. Andrew Place, Santa Ana, CA 92705-4934
8. Bank of New York, 101 Barclay St. 8W, New York, NY 10286
9. US Bank National Association, One Federal St., 3rd Flr. Boston, MA 02110
10. Deutsche Bank National Trust Company, 1761 East St. Andrew Place, Santa Ana, CA 97205
11. US Bank National Association, One Federal St., 3rd Flr. Boston, MA 02110
12. US Bank National Association, One Federal St., 3rd Flr. Boston, MA 02110
13. Bank of New York, 101 Barclay St. 8W, New York, NY 10286
14. HSBC Bank USA National Association, 452 Fifth Ave. New York, NY 10018
15. US Bank National Association, 1133 Rankin St. Ste. 100 St. Paul, MN 55116
16. Bank of New York, 101 Barclay St. 4 West, New York, NY 10286
17. US Bank National Association, One Federal St., 3rd Flr. Boston, MA 02110
18. Deutsche Bank National Trust Company, 1761 East St. Andrew Place, Santa Ana, CA 97205

4

19. HSBC Bank USA National Association, 452 Fifth Ave. New York, NY 10018
20. US Bank National Association, One Federal St., 3rd Flr. Boston, MA 02110
21. US Bank National Association, One Federal St., 3rd Flr. Boston, MA 02110
22. US Bank National Association, One Federal St., 3rd Flr. Boston, MA 02110
23. Bank of New York, 101 Barclay St. 8W, New York, NY 10286
24. Bank of New York, 101 Barclay St. 4 West, New York, NY 10286
25. Bank of New York, 101 Barclay St. 4 West, New York, NY 10286
26. Bank of New York, 101 Barclay St. 8W, New York, NY 10286
27. US Bank National Association, One Federal St., 3rd Flr. Boston, MA 02110
28. US Bank National Association, One Federal St., 3rd Flr. Boston, MA 02110
29. Wells Fargo Bank National Association, 9062 Old Annapolis Rd. Columbia, MD 21045
30. Bank of New York, 101 Barclay St. 4 West, New York, NY 10286
31. US Bank National Association, 209 South LaSalle St. Ste. #300 Chicago, IL 60604
32. Bank of New York, 101 Barclay St. 8W, New York, NY 10286
33. US Bank National Association, One Federal St., 3rd Flr. Boston, MA 02110
34. Bank of New York, 101 Barclay St. 8W, New York, NY 10286
35. US Bank National Association, 60 Livingston Ave. Structured Finance EP-MN-WS3D, St. Paul, MN 55107
36. Bank of New York, 101 Barclay St. 8W, New York, NY 10286
37. Deutsche Bank National Trust Company, 1761 East. St. Andrew Place, Santa Ana, CA 92705-4934

**3.** **THE TRUST CORRESPONDING TO EACH PRIOR NUMERATED TRUSTEE PER**

   **NUMBER AND/OR LETTER**

| MORTGAGE TRUST | TRUST NAME |
|---|---|
| 1. American Home Mortgage Assets Trust | AHMA 2006-1 |
| 2. Securitized Asset Backed Receivables LLC Trust | SABR 2005-HE1 |
| 3. Impac Secured Assets Trust | IMSA 2006-5 |
| 4. Countrywide Alternative Loan Trust | CWALT 2005-17 |
| 5. CHL Mortgage Pass-Through Trust | CWHL 2007-HYB2 |
| 6. Alternative Loan Trust | CWALT 2006-OA6 |
| 7. RALI Series 2006-QS8 Trust | RALI 2006-QS8 |
| 8. CHL Mortgage Pass-Through Trust | CWHL 2005-HYB6 |
| 9. Citigroup Mortgage Loan Trust | CMLTI 2007-6 |
| 10. IXIS Real Estate Capital Trust | IXIS 2006-HE3 |
| 11. Lehman Mortgage Trust | LMT 2007-6 |
| 12. Merrill Lynch Mortgage Investors Trust | MLMI 2006-HE6 |
| 13. CWALT, Inc., Alternative Loan Trust | CWALT 2005-58 |
| 14. Opteum Mortgage Acceptance Corp. | OMAC 2005-1 |
| 15. GSAA Home Equity Trust | GSAA 2006-12 |
| 16. CHL Mortgage Pass-Through Trust | CWHL 2007-HY6 |
| 17. Citigroup Mortgage Loan Trust | CMLTI 2005-11 |
| 18. Fremont Home Loan Trust | FHLT 2005-1 |
| 19. Merrill Lynch Alternative Note Asset Trust | MANA 2007-A2 |

20. First Franklin Mortgage Loan Trust        FFML 2005-FF9
21. First Franklin Mortgage Loan Trust        FFML 2007-FF2
22. First Franklin Mortgage Loan Trust        FFML 2007-FFC
23. CWMBS, Inc., CHL Mortgage Pass-Through Trust   CWL 2005-11
24. CHL Mortgage Pass-Through Trust        CWHL 2007-3
25. CWHEQ Home Equity Loan Trust        CWL 2007-S2
26. Bear Stearns ALT-A Trust        BALTA 2005-4
27. Structured Adj. Rate Mtg. Loan Trust        SARM 2008-8XS
28. Lehman XS Trust Mgt. Pass-Through Cert.        LXS 2005-2
29. GreenPoint Mortgage Funding Trust        GPMF 2005-AR4
30. Alternative Loan Trust        CWALT 2006-OA19
31. Banc of America Funding 2006-6 Trust        BAFC 2006-6
32. CWALT, Inc., Alternative Loan Trust        CWALT-2005-22T1
33. Bear Stearns ALT-A Trust        BALTA 2006-3
34. CHL Mortgage Pass-Through Trust        CWHL 2006-HYB5
35. CSMC Mortgage-Backed Trust        CSMC 2006-5
36. Alternative Loan Trust        CWALT 2006-29T1
37. GSAMP Trust        GSAMP 2006-HE1

Each of this trust is the trust of each of the numerated pools of loan of which each plaintiff loan is alleged to be made part of.  For each of the above numerated Plaintiffs' properties and Trustees.

**4.   TRUST NAMES, STATE OF INCORPORATION AND PRINCIPAL EXECUTIVE OFFICE**

Trust names, state of incorporation and offices as for their respective pooling and serving agreement that formed the trust. Each trust and executive office correspond to the same number with the names of plaintiffs and the name of the defendants trustee in that manner plaintiff # 1 and address, has a defendant Trustee, the Trustee in # 1 of the Trustee List number 1 also it is No. # 1 in the trustees' name, state of incorporation and principal executive offices.

| Trust Name | Incorporated State | Executive Office |
|---|---|---|
| 1. AHMA 2006-1 | New York | 538 Broadhollow Rd Melville, NY 11747 |
| 2. SABR 2005-HE1 | Delaware | 200 Park Ave. New York, NY 10166 |
| 3. IMSA 2006-5 | California | 19500 Jamboree Rd Irvine, CA 92612 |
| 4. CWALT 2005-17 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 5. CWHL 2007-HYB2 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 6. CWALT 2006-OA6 | Delaware | 4500 Park Granada Calabasas, CA 91302 |

| 7. | RALI 2006-QS8 | New York | 8400 Normandale Lake Blvd. Ste. 250 Minneapolis, MN 55437 |
|----|----|----|----|
| 8. | CWHL 2005-HYB6 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 9. | CMLTI 2007-6 | Delaware | 390 Greenwich St. New York, NY 10013 |
| 10. | IXIS 2006-HE3 | New York | 1585 Broadway New York, NY 10036 |
| 11. | LMT 2007-6 | Delaware | 745 Seventh Ave. 13th Flr. New York, NY 10019 |
| 12. | MLMI 2006-HE6 | Delaware | 250 Vesey St. 4 World Financial Center 10th Flr. New York, NY 10080 |
| 13. | CWALT 2005-58 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 14. | OMAC 2005-1 | New York | c/o Wells Fargo Bk. NA 9062 Old Annapolis Rd. Columbia, MD 21045 |
| 15. | GSAA 2006-12 | Delaware | 85 Broad St. New York, NY 10004 |
| 16. | CWHL 2007-HY6 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 17. | CMLTI 2005-11 | Delaware | 390 Greenwich St. New York, NY 10013 |
| 18. | FHLT 2005-1 | Delaware | 600 Steamboat Rd Greenwich, CT 06820 |
| 19. | MANA 2007-A2 | New York | 250 Vesey St. 4 World Financial Center 28th Flr. New York, NY 10080 |
| 20. | FFML 2005-FF9 | Delaware | 745 SEventh Ave. 7th Flr. New York, NY 10019 |
| 21. | FFML 2007-FF2 | New York | 214 North Tryon St. Charlotte, NC 28255 |
| 22. | FFML 2007-FFC | New York | 214 North Tryon St. Charlotte, NC 28255 |
| 23. | CWL 2005-11 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 24. | CWHL 2007-3 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 25. | CWL 2007-S2 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 26. | BALTA 2005-4 | New York | c/o Wells Fargo Bk. NA 9062 Old Annapolis Rd. Columbia, MD 21045 |
| 27. | SARM 2008-8XS | Delaware | 745 Seventh Ave., 7th Flr. New York, NY 10019 |
| 28. | LXS 2005-2 | Delaware | 745 Seventh Ave., 7th Flr. New York, NY 10019 |
| 29. | GPMF 2005-AR4 | Delaware | 383 Madison Ave. New York, NY 10179 |
| 30. | CWALT 2006-OA19 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 31. | BAFC 2006-6 | New York | 214 North Tryon St. Charlotte, NC 28255 |
| 32. | CWALT-2005-22T1 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 33. | BALTA 2006-3 | New York | 383 Madison Ave. New York, NY 10179 |
| 34. | CWHL 2006-HYB5 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 35. | CSMC 2006-5 | New York | 11 Madison Ave. New York, NY 10010 |
| 36. | CWALT 2006-29T1 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| 37. | GSAMP 2006-HE1 | Delaware | 85 Broad St. New York, NY 10004 |

In the same manner and following the same sequential method the numbers below are the corresponding filing agent for the respective trustees, trust numerically corresponding to the same listed plaintiffs and addresses.

1. Thacher Proffitt & Wood LLP/FA 11 West 42nd St. New York, NY 10048
2. Cadwalader Wickersham & Taft LLP 100 Maiden Ln. New York, NY 10038

3. Vintage Filings LLC/FA 150 W. 46th St. 6th Flr. New York, NY 10036
4. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
5. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
6. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
7. Orrick Herrington & Sutcliffe LLP/FA 777 S. Figueo St. Ste. #3200 Los Angeles, CA 90017
8. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
9. Thacher Proffitt & Wood LLP/FA 11 West 42nd St. New York, NY 10048
10. Capital Systems 01/FA 140 East 45th St. 36th Flr. New York, NY 10017
11. Vintage Filings LLC/FA 150 W. 46th St. 6th Flr. New York, NY 10036
12. RR Donnelley/FA 345 Hudson St. 10Flr. New York, NY 10014
13. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
14. Norwest Asset Sec Corp Ser 1998-1 Trust  1100 Broken Land Parkway Columbai, MD 21703
15. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
16. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
17. Thacher Proffitt & Wood LLP/FA 11 West 42nd St. New York, NY 10048
18. Thacher Proffitt & Wood LLP/FA 11 West 42nd St. New York, NY 10048
19. RR Donnelley/FA 345 Hudson St. 10Flr. New York, NY 10014
20. Nelson McKee/FA Washington DC (aquired by Bingham in 08/2009)
21. Lasalle Bank NA/FA 3111 N Tustin Ave. Ste 180 Orange, CA 92865
22. Lasalle Bank NA/FA 3111 N Tustin Ave. Ste 180 Orange, CA 92865
23. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
24. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
25. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
26. Norwest Asset Sec Corp Ser 1998-1 Trust  1100 Broken Land Parkway Columbai, MD 21703
27. Nelson McKee/FA Washington DC (aquired by Bingham in 08/2009)
28. Nelson McKee/FA Washington DC (aquired by Bingham in 08/2009)
29. Orrick Herrington & Sutcliffe LLP/FA 777 S. Figuero St. Ste. #3200 Los Angeles, CA 90017
30. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
31. Capital Systems 01/FA 140 East 45th St. 36th Flr. New York, NY 10017
32. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
33. Orrick Herrington & Sutcliffe LLP/FA 777 S. Figuero St. Ste. #3200 Los Angeles, CA 90017
34. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
35. Nelson McKee/FA Washington DC (aquired by Bingham in 08/2009)
36. Sidley Austin LLP/FA 787 7th Ave. New York, 10019
37. Cadwalader Wickersham & Taft LLP 100 Maiden Ln. New York, NY 10038

5. From the above each of the plaintiffs loans that as will be alleged below were subjected each to a process of securitization by way of a pooling and servicing agreement, and the trustee address or the principal executive office of the trust (and/or the trustee) and /or the filing agent address in New York are given as the basis for venue.

6. Each of the defendants are here named as defendant because of its role in the corrupt racketeering scheme by which they obtained by way of predicate acts in more than two occasion within a period of 10 years sum of money from the plaintiffs and by which they deprived or are in the process of depriving the plaintiffs of their real estate property rights, title and ownership.

**JURISDICTION**

7. Subject matter jurisdiction is proper pursuant to 28 U.S.C. § 1331 (federal question), as the action arises under 18 U.S.C. § 1961 et seq. (RICO); 18 U.S.C. § 1964 (RICO); and 28 U.S.C. § 1367 (supplemental jurisdiction).

8. This Court has personal jurisdiction over all the defendants pursuant to 18 U.S.C.§ 1965 and the requirements of the minimal contact with the Southern District of New York.

**VENUE**

9. Venue in this district is proper pursuant to 18 U.S.C. § 1965,28 U.S.C. § 1391(b), and 28 U.S.C. § 1391et seq.   As stated above the defendants' principal office, and/or state of incorporation, and/or listed Executive Offices address, and/or filing agent are in the State of New York.

The right to collect and enforce the loans were organized and governed under the Law of the State of New York, the participants defendants used New York attorneys, their New York Facilities and their New York offices and addresses to carry the planning and action that caused the plaintiffs' injuries in New York.  The State of New York was central place where the RICO schemes of the defendants were formed or where substantial portion of it was planned, executed and carried.  Furthermore, this court has jurisdiction over each of the non-domiciliary defendants because each of them transacts business within the State of New York within the meaning of the foregoing Statutes of Federal and New York State Law, as well under both Federal and New York State Law.

10. All transaction sued upon herein were transactions occurring exclusively in interstate commerce and the loans pools organized under the State of New York, seeking to create  New York Trusts as the mechanism for the deposit of the funds, New York trusts that were either administered by the Trustees with main address in New York or elsewhere but which transacted business in connection with the scheme in New York or through actions in New York.

## NATURE OF THE ACTION

## AND FACTS COMMON TO ALL COUNTS

11. This action is brought under the Racketeer Influenced and Corrupt Organizations Act **18 U.S.C. § 1961 <u>et seq</u>** ("RICO") and where applicable under New York Law.

12. The listed plaintiffs are 39 persons from various states and localities throughout the United States of America that seek to recover damages sustained as the victims of a far reaching fraudulent racketing scheme, scheme that was perpetrated by the listed defendants by the instrumentalities of the listed trusts and in concert with others, servicers, agents, and attorneys and trust personnel.

13. The defendants each acted in concert with others and with each other with the common goal of defrauding the plaintiffs, collecting from them payments for which they each knew that each defendant did not have a right to demand, collect and/or enforce the mortgage and the mortgage payment. These were for loans that each defendant in respect for each particular plaintiff listed above as by particular designated numbers claim falsely to trustee and/or trust where the loans were deposited as trust funds that each defendant wrongfully claimed the ownership, possession of the note, mortgage and assignment as part of the trust.

14. Each particularly above numerated defendants corresponding to the trustee and trust of each particularly numerated mortgage loan that was allegedly made part of the pools of the corresponding numerated trust, fraudulently claimed they had a right of ownership of the loan,

10

had validly assigned mortgage, and was in possession of the note and assignment of the mortgage and properly negotiable note, duly and properly indorsed by the time prescribed in the document known as the pooling and serving agreement for the delivery of the trust funds to the trust and the consequent creation of the trust and also by the time each filed a foreclosure action against the correspondent listed plaintiff,  and on the basis of this claim collected from the plaintiffs payments of the mortgage and enforced the mortgage payments wrongfully foreclosing on the corresponding listed plaintiffs or sought to foreclose on their properties. This was done in concert with each other in each particular and in concert with each others including the master servicer of the trust and other servicers.

15. These actions were made through a securitization process that was hidden to plaintiff; actively concealed, never revealed to each plaintiff the identity of the trust and/or trustee nor as to each plaintiff had that his's/her's/their's loan been securitized.

16. The securitization process that typically should had involved the absolute sale of the loan with the concurrent negotiation of the note and assignment for value was never revealed to each plaintiffs and in each case the securitization process was not adhere as per the instrument that created the trust the Pooling Service Agreement (" PSA").

17.  The PSA for each of the above loans prescribes that the governing law, the date of closing of the PSA agreement, deposit and delivery of the loan documents to the trustee, which is also the date of the actual formation of the trust.  The governing law for the creation of the trust and for the valid and invalid actions of the trustee and for the conduct of the trust is the law of the State of New York (See **Exhibit # 1** at Line **5** which lists the loans that were supposedly securitized into created trusts for which the Bank of New York is the trustee and also the other loans subject

matter of this suit that for which the Bank of New York is not the trustee). Plaintiffs make **Exhibit # 1** part of the statements of this complaint.

18. In each of the PSA that created the trust, there are provisions (usually **Section 2.01 & 2.02**) that provides for the delivery at the date of the closing of the PSA of the trust funds by the depositor. It provides for form of certification of the reception of all the documents by the date of closing that had to be made by the trustee.  All of these provisions were violated by each of the defendants in each of the listed and numerated cases, and the documents never delivered by the prescribed route and date of delivered in violation to the PSA after the prescribed date.

19. The documents in each loan were either never delivered, invalidly accepted in violation of the New York Law, making its reception invalid, as to make the trust owner and/or holder of the note and assignment of the mortgage.

20. The delivery of the trust funds to each defendant (which include ever numerated loan in **Exhibit # 1** and in the above paragraphs where they are listed) was never completed on the date of closing or at any other date permitted under the PSA each of the trust was never formed.

21. All of these defects were never disclosed by the defendants to plaintiffs. The defendants each knew that each of them did not own the corresponding above listed loans made to the plaintiffs were not real party in interest, and never had standing to enforce the loans.

22. Despite their not being each the owner of plaintiffs corresponding listed loans, the defendants concealed it and falsely claimed ownership of the loans, collected the monthly payments on the mortgage sought to enforce each of the loan foreclosing and/or seeking to foreclose on the property of each listed corresponding plaintiffs, each of the defendants did this in concert with each other.

23. In each case within a period of 10 years, on a monthly basis from the date of the PSA  stated closing date to the time that each plaintiff came to stop his /her monthly payment of the note, each particular defendant fraudulently took those payments for which under the law governing the PSA and New York Trust Law it was not entitled and each did this in concert with others, master servicer, servicers of the defendants for each particular case.

24. The defendants also fraudulently represented in court and other proceedings that they were real parties in interest and that they had standing to foreclose and sought to foreclose on the listed properties in **Exhibit # 1** and listed above.

25. The defendant Bank of New York did all of the above stated wrongdoing in concert with its servicers, lawyers on the properties of the 39 plaintiffs that bring this action against it of listed property.  (See **Exhibit #1**)

26. In each occasion and for years the plaintiffs between the closing date of the PSA and the PSA closing paid their monthly payment that amounted several million dollars to the defendants. These payments were obtained from plaintiffs fraudulently.

27. The cases vary among the plaintiffs some being forced to modify loans for which the modification was improvident and constituted extortion. (See **Exhibit # 1**)

28. Some were foreclosed and deed transferred (See **Exhibit # 1**).

29. Some are still subject to foreclosure actions.

30. The commonality of each loan is that each particular defendants corresponding to each particular listed plaintiffs sought to have the plaintiffs loans and properties securitized and placed in a pool of loans that purportedly and fraudulently ended "owned" by the defendants trust and administrated by the defendants' trustee.

13

31. The Pooling Service Agreement (PSA) under which each trust was created prescribed the conditions of the creation of the trust and the conditions and prescription in which the loans were to become property of the trust. The said conditions and prescriptions were never met by the defendants. This creation of the trust and the conditions for acquisition of the loan by the trust were never met. The defendants knew this was the case, and fraudulently represented that the conditions were met and/or concealed the fact that they were not met while enforcing the loan.

32. In some of the loans there was evidence that tranches on which the particular loan was placed for the purpose of securitization were paid. On information and belief they were paid either by credit swaps or by default insurance. This was concealed from the particular debtors of the affected loan and still while concealing this, the defendants involved in the securitization of the loan engaged in enforcing the loan through foreclosure and the collection of mortgage payments, and also collecting sums in some cases by modifications of the loans. All of this in concert with others in the actual concealment of the reality that each of them had no standing to enforce the loan, was not a real party in interest to the loan, had no standing, was not the owner of the loan, and that the trust has not being formed because of violation of the PSA and of the applicable law governing the actions of the trustees and the creation of the trust.

33. Plaintiff each had been damaged directly and proximately by the concerted actions of the particulars defendants to each loan.

34. The concert had been between the defendants among themselves and with other such as the servicers of the loans, the defendants' attorneys who sought to enforce the loan on behalf of the plaintiffs in each case. The defendants as part of the securitization of the loan industry have known of the systematic violations, exemplify above for years, and in like manner had engaged in this pattern of racketeering for years.

## FIRST COUNT

### (Violation of Federal Racketeer and Corrupt Organizations Act

### " RICO" 18 U.S.C. §1962 (c))

35. Plaintiffs repeat the allegations in P. # 1 through P. # 34 as if were stated here at length.

## PERSONS

36. The claims in this action are alleged against each of the trustees for each loan. Each trustee in concert with their lawyers, servicers, and personnel of the trustee organization, custodial of records, constitute a person as defined by **18 U.S.C.§ 1961**.

## ENTERPRISE

37. The defendants listed for each particularly listed plaintiff, transaction, securitization, trust, loan are an enterprise as defined in **18 U.S.C. §1961 (4).**

38. The corrupt defendants engaged in a pattern of racketeering activity individually, through their respective banking institution, personnel, agents, servicers, corporations and other business institution to defraud the plaintiffs through and elaborated scheme that use the mechanism of securitization to enforce loans for which they were not entitled, knowing that they had not such right, concealing it and seeking to foreclose on the plaintiffs' property. These acts of concealment and fraudulent actions were the sole reason for the creation of the racketeering organization.

39. All individually corrupt defendants and their associated corporate counterparts as set forth supra, formed an enterprise and participated in the pattern of fraud, theft by deception, and fraudulent enforcement of loans for which they had not right to enforce.

40. In addition, the corrupt defendants also formed an "association in fact" enterprise within the meaning of **18 U.S.C. § 1961 (f)** which with knowledge had their main reason for existence in

15

the criminal corrupt scheme of fraud, theft by deception, extortion, and other illegal and

fraudulent activities to steal from and defraud plaintiffs.

41. The corrupt defendants' enterprise and/or the association in fact enterprise in each case in

particular listed **Supra** engaged in carrying its activities which directly or indirectly affected

interstate commerce.

## THE PATTERN OF RACKETEERING

42. Continuously as listed in **Exhibit # 1** at page 5 from the date of the PSA closing date, the

defendants, to the date of foreclosure, short sale or loan modification (**Exhibit # 1** at Page 7), in

each particular case, engaged in obtaining by fraud, extortion or deception payments from the

plaintiffs in every particularly stated case and enforced fraudulently, deceptively either way of

modification or short sale and/or foreclosure the loans with the methods above stated.  By these

methods the defendants collected sums and payments that varied from 8 payments to 85

payments (See **Exhibit # 1** at Page **7**) and in sums of dollars as listed in **Exhibit # 1** at Page 8.

In addition, to the taking of the value of the house, sold in sheriff or other auctions sales after

foreclosure.

43. a)        The corrupt defendants aforesaid acts constitute racketeering activities because they are

prohibited activities under **18 U.S.C. § 391**.

b)        The corrupt defendants actions are in violation of **18 U.S.C. §1343** (the said acts occurred

though mail communications, by fraudulent pretenses, representations in interstate commerce by

executing and scheme or artifice.

44. The corrupt defendants in each listed case, intentionally concealed their pattern of racketeering

activity through a variety of fraudulent schemes, including the concealment of documents of the

transactional steps of the securitization process and the certification in the PSA.  (See **Exhibit # 1** at Page 5) that is mandated by the PSA certification section of each PSA.

45. Because of the Corrupt Defendants' efforts in concealing the aforementioned conduct, Plaintiffs did not discover nor could they have reasonably discover the underlying pattern of racketeering activity until the securitization process was disclosed to them in consultation with experts in the field.

46. As a result of these actions, illegal payments were collected, wrongfully foreclosures were effected injuring the plaintiffs and plaintiffs were caused to expend vast sums of money as payment under the illegally procured enforcement of the loans by plaintiffs.

47. As a direct and proximate cause of the Corrupt Defendants' pattern of racketeering activity, plaintiffs have suffered injuries and losses, including the total sum of all moneys paid for the property and the value of the property.

**WHEREFORE,** plaintiffs demand judgment against the Corrupt Defendants, jointly and severally, as follows:

 (a) An amount equal to the total sums of paid by the plaintiffs in each loan, as alleged in this Complaint;

(b) An amount equal in value of the lost property or short sale losses, as alleged in this Complaint;

(c) Treble damages;

(d) Interest;

(e) Counsel fees and costs of suit; and

(f) Such other relief as the Court and/or triers of fact may deem appropriate.

**SECOND COUNT**

**(Conspiracy to Violate Federal RICO -18 U.S.C. § 1962(d))**

48.  Plaintiffs repeat the allegations of Paragraphs 1 through 47 as if set forth herein at

length.

49.  The claims alleged in this Second Count are alleged against the Corrupt Defendants.

50. The Corrupt Defendants that participated in the enterprise described in the First

Count did so with the common goal of defrauding plaintiffs in each case and globally since the

conduct of all defendants whether individually in each particularly case with their agents for that

particular case or globally in concert with each other show a common pattern of racketeering,

conspiracy of all defendants.

51. The Corrupt Defendants agreed to commit the predicate acts specified in the First Count and to

violate 18 U.S.C. § 1962 (c).

52. The Corrupt Defendants' elaborate fraud, and extortion and fraudulent scheme was organized in a

manner in which all participants agreed to and in fact, either directly, or indirectly through other

participants, conducted the same type of actions that caused the plaintiffs injuries and damages.

53. As such, the conspiracy violates 18 U.S.C. §1962 (d).

54. As a direct and proximate cause of the aforesaid conspiracy, plaintiffs have suffered injuries and

losses, including the total sum of payment paid to the Corrupt Defendants and the total sums of the

loss of their home as expressed in money. (the purchased or refinance value  amount)..

**WHEREFORE**, Plaintiffs demand judgment against Corrupt Defendants, jointly and

severally, as follows:

(a) An amount equal to the sum of the amounts made by plaintiffs, as alleged in this Complaint;

(b) An amount equal to the total sums paid pursuant to the illegally payments as alleged in this Complaint

and the value of the lost foreclosed property or losses of short sale;

(c) Treble damages;

(d) Interest;

(e) Counsel fees and costs of suit; and

   (f) Such other relief as the Court and/or triers of fact may deem appropriate

## THIRD COUNT

55. Plaintiffs repeat the allegations of Paragraphs 1 through 54 as if set forth herein at

    length.

56. The defendants are still seeking against some of the plaintiffs actively fraudulently and

    wrongfully to foreclose or sell and/or evict them from the foreclosed property and/or sold

    property.

57. These foreclosures sales and evictions are the fruit of the racketeering activity of the defendants

    and illustrating of this are the properties of Colleen Dwyer, Elaine Phan, Hoa Nguyen, Mai L

    Pham, Minh A Trinh, Patricia Gunness, Peter Delamos, Phokham Soulamany & Phetsanou

    Soulamany, Sarah M Young, Thai Christie, Thuy-Trang Nguyen, and Vu Dinh that are in the

    process of being foreclosed. These are other in the same condition.

58. These actions will cause irreparable damages that are imminent and immediate.

59. Plaintiffs have a substantial likelihood to prevail in the present action and there are no equities

    that favor a fraudulent scheme. These actions and proceedings should be joined by the court.

**WHEREFORE**, plaintiffs demand judgment against defendants for injunctive relief commanding the

defendants to stop all foreclosure, sale, and eviction process against the defendants pending this action

and permanently, cost of litigation and reasonable attorney's fees and any other relief that the court

might find just and equitable.

## JURY DEMAND

The plaintiffs demand trial by jury on all issues.


Respectfully submitted,


**_/s/ Tomas Espinosa, Esq._**
Tomas Espinosa, Esq.

## **CERTIFICATION**

I hereby certify that the matter in controversy is not the subject of any other action pending in any other court or arbitration proceeding. To the best of my knowledge and belief, no other action or arbitration proceeding is contemplated and no other parties should be joined in the above action.


Dated: 4/10/2013                                  ***/s/ Tomas Espinosa, Esq.***
                                                  Tomas Espinosa, Esq.

# EXHIBIT #1

| No. | TRUSTEE | TRUSTEE ADDRESS |
|---|---|---|
| 1 | Deutsche Bank National Trust Company | 1761 East St. Andrew Place, Santa Ana, CA 92705 |
| 2 | Wells Fargo Bank National Association | 9062 Old Annapolis Rd. Columbia, MD 21045 / POBox 98 Columbia, MD 21046 |
| 3 | Wells Fargo Bank National Association | Sixth Street and Marquette Ave., Minneapolis, MN 55479 |
| 4 | Deutsche Bank National Trust Company | 1761 East St. Andrew Place, Santa Ana, CA 92705 |
| 5 | Bank of New York | 101 Barclay St. 8W, New York, NY 10286 |
| 6 | Bank of New York | 101 Barclay St. 4 West, New York, NY 10286 |
| 7 | Bank of New York | 101 Barclay St. 8W, New York, NY 10286 |
| 8 | Deutsche Bank Trust Company Americas | 1761 East St. Andrew Place, Santa Ana, CA 92705-4934 |
| 9 | Bank of New York | 101 Barclay St. 8W, New York, NY 10286 |
| 10 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 11 | Deutsche Bank National Trust Company | 1761 East St. Andrew Place, Santa Ana, CA 97205 |
| 12 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 13 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 14 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 15 | Bank of New York | 101 Barclay St. 8W, New York, NY 10286 |
| 16 | HSBC Bank USA National Association | 452 Fifth Ave. New York, NY 10018 |
| 17 | US Bank National Association | 1133 Rankin St. Ste. 100 St. Paul, MN 55116 |
| 18 | Bank of New York | 101 Barclay St. 4 West, New York, NY 10286 |
| 19 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 20 | Deutsche Bank National Trust Company | 1761 East St. Andrew Place, Santa Ana, CA 97205 |
| 21 | HSBC Bank USA National Association | 452 Fifth Ave. New York, NY 10018 |
| 22 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 23 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 24 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 25 | Bank of New York | 101 Barclay St. 8W, New York, NY 10286 |
| 26 | Bank of New York | 101 Barclay St. 4 West, New York, NY 10286 |
| 27 | Bank of New York | 101 Barclay St. 4 West, New York, NY 10286 |
| 28 | Bank of New York | 101 Barclay St. 8W, New York, NY 10286 |
| 29 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 30 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 31 | Wells Fargo Bank National Association | 9062 Old Annapolis Rd. Columbia, MD 21045 |
| 32 | Bank of New York | 101 Barclay St. 4 West, New York, NY 10286 |
| 33 | US Bank National Association | 209 South LaSalle St. Ste. #300 Chicago, IL 60604 |
| 34 | Bank of New York | 101 Barclay St. 8W, New York, NY 10286 |
| 35 | US Bank National Association | One Federal St., 3rd Flr. Boston, MA 02110 |
| 36 | Bank of New York | 101 Barclay St. 8W, New York, NY 10286 |
| 37 | US Bank National Association | 60 Livingston Ave. Structured Finance EP-MN-WS3D, St. Paul, MN 55107 |
| 38 | Bank of New York | 101 Barclay St. 8W, New York, NY 10286 |
| 39 | Deutsche Bank National Trust Company | 1761 East. St. Andrew Place, Santa Ana, CA 92705-4934 |

| ATTENTION TO | MORTGAG TRUST |
|---|---|
| Attn: Trust Administration - AH 06A1 | American Home Mortgage Assets Trust 2006-1 |
| Attn: Client Manager SABR 2005-HE1 | Securitized Asset Backed Receivables LLC Trust 2005-HE1 |
| Attn: Corporate Trust Services SABR 2005-HE1 | Securitized Asset Backed Receivables LLC Trust 2005-HE1 |
| Attn: Corporate Trust, Impac Secured Assests Corp. Series 2006-5 (IM06S5) | Impac Secured Assets Trust 2006-5 |
| Attn: Mortgage-Backed Securities Group, CWALT, Inc. Series 2005-17 | Countrywide Alternative Loan Trust 2005-17 |
| Attn: Mortgage-Backed Securities Group, CMBS, Inc. Series 2007-HYB2 | CHL Mortgage Pass-Through Trust 2007-HYB2 |
| Attn: Mortgage-Backed Securities Group, CWALT, Inc. Series 2006-OA6 | Alternative Loan Trust 2006-OA6 |
| Attn: Corporate Trust Office, Residential Accredit Loans, Inc. Series 2006-QS8 | RALI Series 2006-QS8 Trust |
| Attn: Mortgage-Backed Securities Group, CMBS, Inc. Series 2005-HYB6 | CHL Mortgage Pass-Through Trust 2005-HYB6 |
| Attn: Corporate Trust Services Citigroup Mortgage Loan Trust Inc CMLTI 2007-6 | Citigroup Mortgage Loan Trust 2007-6 |
| Attn: Trust Administration - IX0603 | IXIS Real Estate Capital Trust 2006-HE3 |
| Attn: Structured Finance Department LMT 2007-6 | Lehman Mortgage Trust 2007-6 |
| Attn: Corporate Trust Services MLMI 2006-HE6 | Merrill Lynch Mortgage Investors Trust, Series 2006-HE6 |
| Attn: Corporate Trust Services MLMI 2006-HE6 | Merrill Lynch Mortgage Investors Trust, Series 2006-HE6 |
| Attn: Mortgage-Backed Securities Group, CWALT, Inc. Series 2005-58 | CWALT, Inc., Alternative Loan Trust 2005-58 |
| Attn: OMAC 2005-1 | Opteum Mortgage Acceptance Corp. OMAC 2005-1 |
| Attn: GSAA Home Equity Trust 2006-12 | GSAA Home Equity Trust 2006-12 |
| Attn: Mortgage-Backed Securities Group, CMBS, Inc. Series 2007-HY6 | CHL Mortgage Pass-Through Trust 2007-HY6 |
| Attn: Citigroup Mortgage Loan Trust Inc CMLTI 2005-11 | Citigroup Mortgage Loan Trust 2005-11 |
| Attn: Trust Administration - GC05F1 | Fremont Home Loan Trust 2005-1 |
| Attn: Merrill Lynch Mortgage Investors, Inc. MANA Series 2007-A2 | Merrill Lynch Alternative Note Asset Trust, Series 2007-A2 |
| Attn: First Franklin MTG Loan Asset Back FFML 2005-FF9 | First Franklin Mortgage Loan Trust, Series 2005-FF9 |
| Att: Merrill Lynch First Franklin Mortgage Loan Trust - FFML 2007-FF2 | First Franklin Mortgage Loan Trust, Series 2007-FF2 |
| Att: First Franklin Mortgage Loan Trust - FFML 2007-FFC | First Franklin Mortgage Loan Trust, Series 2007-FFC |
| Attn: Mortage-Backed Securities Group, CWMBS, Inc. Series 2005-11 | CWMBS, Inc., CHL Mortgage Pass-Through Trust 2005-11 |
| Attn: Mortgage-Backed Securities Group, CMBS, Inc. Series 2007-3 | CHL Mortgage Pass-Through Trust 2007-3 |
| Attn: Corporate Trust MBS Administration, CWHEQ, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 |
| Attn: Trust Administration, Bear Stearns ALT-A Trust Series 2005-4 | Bear Stearns ALT-A Trust Series 2005-4 |
| Attn: Global Securitization Trust Services Group SARM 2008-8XS | Structured Adj. Rate Mtg. Loan Trust, Series 2005-8XS |
| Attn: Global Securitization Trust Services - Lehman XS Trust 2005-2 | Lehman XS Trust Mgt. Pass-Through Cert., Series 2005-2 |
| Attn: Mortgage Pass-Through Certificates, Series 2005-AR4 | GreenPoint Mortgage Funding Trust, Series 2006-AR4 |
| Attn: Mortgage-Backed Securities Group, CWALT, Inc. Series 2006-OA19 | Alternative Loan Trust 2006-OA19 |
| Attn: Corportate Trust Services, BAFC, Series 2006-6; Attn; Stuctured Fin Srvcs, BAFC 2006-6 | Banc of America Funding 2006-6 Trust |
| Attn: Mortgage-Backed Securities Group, CWALT, Inc. Series 2005-22T1 | CWALT, Inc., Alternative Loan Trust 2005-22T1 |
| Attn: Bear Stearns ALT-A Trust BALTA 2006-3 | Bear Stearns ALT-A Trust 2006-3 |
| Attn: Mortgage-Backed Securities Group, CHL Mortgage Pass-Through Trust 2006-HYB5 | CHL Mortgage Pass-Through Trust 2006-HYB5 |
| Attn: Corporate Trust Structured Finance CSMC 2006-5 | CSMC Mortgage-Backed Trust 2006-5 |
| Attn: Mortgage-Backed Securities Group, CWALT, Inc. Series 2006-29T1 | Alternative Loan Trust 2006-29T1 |
| Attn: Trust Administration - GS06H1 | GSAMP Trust 2006-HE1 |

| TRUST NAME | INCORPORATION | PRINCIPLE EXECUTIVE OFFICE |
|---|---|---|
| AHMA 2006-1 | New York | 538 Broadhollow Rd Melville, NY 11747 |
| SABR 2005-HE1 | Delaware | 200 Park Ave. New York, NY 10166 |
| SABR 2005-HE1 | Delaware | 200 Park Ave. New York, NY 10166 |
| IMSA 2006-5 | California | 19500 Jamboree Rd Irvine, CA 92612 |
| CWALT 2005-17 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| CWHL 2007-HYB2 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| CWALT 2006-OA6 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| RALI 2006-QS8 | New York | 8400 Normandale Lake Blvd. Ste. 250 Minneapolis, MN 55437 |
| CWHL 2005-HYB6 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| CMLTI 2007-6 | Delaware | 390 Greenwich St. New York, NY 10013 |
| IXIS 2006-HE3 | New York | 1585 Broadway New York, NY 10036 |
| LMT 2007-6 | Delaware | 745 Seventh Ave. 13th Flr. New York, NY 10019 |
| MLMI 2006-HE6 | Delaware | 250 Vesey St. 4 World Financial Center 10th Flr. New York, NY 10080 |
| MLMI 2006-HE6 | Delaware | 250 Vesey St. 4 World Financial Center 10th Flr. New York, NY 10080 |
| CWALT 2005-58 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| OMAC 2005-1 | New York | c/o Wells Fargo Bk. NA 9062 Old Annapolis Rd. Columbia, MD 21045 |
| GSAA 2006-12 | Delaware | 85 Broad St. New York, NY 10004 |
| CWHL 2007-HY6 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| CMLTI 2005-11 | Delaware | 390 Greenwich St. New York, NY 10013 |
| FHLT 2005-1 | Delaware | 600 Steamboat Rd Greenwich, CT 06820 |
| MANA 2007-A2 | New York | 250 Vesey St. 4 World Financial Center 28th Flr. New York, NY 10080 |
| FFML 2005-FF9 | Delaware | 745 SEventh Ave. 7th Flr. New York, NY 10019 |
| FFML 2007-FF2 | New York | 214 North Tryon St. Charlotte, NC 28255 |
| FFML 2007-FFC | New York | 214 North Tryon St. Charlotte, NC 28255 |
| CWL 2005-11 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| CWHL 2007-3 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| CWL 2007-S2 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| BALTA 2005-4 | New York | c/o Wells Fargo Bk. NA 9062 Old Annapolis Rd. Columbia, MD 21045 |
| SARM 2008-8XS | Delaware | 745 Seventh Ave., 7th Flr. New York, NY 10019 |
| LXS 2005-2 | Delaware | 745 Seventh Ave., 7th Flr. New York, NY 10019 |
| GPMF 2005-AR4 | Delaware | 383 Madison Ave. New York, NY 10179 |
| CWALT 2006-OA19 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| BAFC 2006-6 | New York | 214 North Tryon St. Charlotte, NC 28255 |
| CWALT-2005-22T1 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| BALTA 2006-3 | New York | 383 Madison Ave. New York, NY 10179 |
| CWHL 2006-HYB5 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| CSMC 2006-5 | New York | 11 Madison Ave. New York, NY 10010 |
| CWALT 2006-29T1 | Delaware | 4500 Park Granada Calabasas, CA 91302 |
| GSAMP 2006-HE1 | Delaware | 85 Broad St. New York, NY 10004 |

| FILING AGENT | CLIENT NAME |
|---|---|
| Thacher Proffitt & Wood LLP/FA 11 West 42nd St. New York, NY 10048 | Anh Nguyet Tran |
| Cadwalader Wickersham & Taft LLP 100 Maiden Ln. New York, NY 10038 | Christina T Soulamany & Lai Somchanmavong |
| Cadwalader Wickersham & Taft LLP 100 Maiden Ln. New York, NY 10038 | Christina T Soulamany & Lai Somchanmavong |
| Vintage Filings LLC/FA 150 W. 46th St. 6th Flr. New York, NY 10036 | Colleen Dwyer |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Elaine Phan |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Hoa V Nguyen |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Hoa V Nguyen |
| Orrick Herrington & Sutcliffe LLP/FA 777 S. Figuero St. Ste. #3200 Los Angeles, CA 90017 | Hoa V Nguyen |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Huan N Tran |
| Thacher Proffitt & Wood LLP/FA 11 West 42nd St. New York, NY 10048 | Hung V Nguyen |
| Capital Systems 01/FA 140 East 45th St. 36th Flr. New York, NY 10017 | Kay Aphayvong |
| Vintage Filings LLC/FA 150 W. 46th St. 6th Flr. New York, NY 10036 | Kim-Thuy Nguyen |
| RR Donnelley/FA 345 Hudson St. 10Flr. New York, NY 10014 | Mai L Pham |
| RR Donnelley/FA 345 Hudson St. 10Flr. New York, NY 10014 | Mai L Pham |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Minh A Trinh |
| Norwest Asset Sec Corp Ser 1998-1 Trust  1100 Broken Land Parkway Columbai, MD 21703 | My-Hanh Huynh |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Nhieu V Tran |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Patricia Gunness |
| Thacher Proffitt & Wood LLP/FA 11 West 42nd St. New York, NY 10048 | Patricia S Adkins FKA Patricia S Olson |
| Thacher Proffitt & Wood LLP/FA 11 West 42nd St. New York, NY 10048 | Peter Delamos |
| RR Donnelley/FA 345 Hudson St. 10Flr. New York, NY 10014 | Peter Ha & Tina Le |
| Nelson McKee/FA Washington DC (aquired by Bingham in 08/2009) | Phokham Soulamany & Phetsanou Soulamany |
| Lasalle Bank NA/FA 3111 N Tustin Ave. Ste 180 Orange, CA 92865 | Sarah M Young |
| Lasalle Bank NA/FA 3111 N Tustin Ave. Ste 180 Orange, CA 92865 | Sarah M Young |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Suong Ngoc Nguyen & Long H Le |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Thai Christie & Sequoia Holdings LLC |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Thai Christie & Sequoia Holdings LLC |
| Norwest Asset Sec Corp Ser 1998-1 Trust  1100 Broken Land Parkway Columbai, MD 21703 | Thiem Ngo & Thuan T Tran |
| Nelson McKee/FA Washington DC (aquired by Bingham in 08/2009) | Thiem Ngo & Thuan Tran |
| Nelson McKee/FA Washington DC (aquired by Bingham in 08/2009) | Thu Lam Tran |
| Orrick Herrington & Sutcliffe LLP/FA 777 S. Figuero St. Ste. #3200 Los Angeles, CA 90017 | Thuan Tran |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Thuy-Trang Nguyen |
| Capital Systems 01/FA 140 East 45th St. 36th Flr. New York, NY 10017 | Tri Thien Nguyen |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Tuy T Hoang & Thomas T Hoang |
| Orrick Herrington & Sutcliffe LLP/FA 777 S. Figuero St. Ste. #3200 Los Angeles, CA 90017 | Tuyen T Thai |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Tuyetlan T Tran |
| Nelson McKee/FA Washington DC (aquired by Bingham in 08/2009) | Uyen T Thai & Thong Ngo |
| Sidley Austin LLP/FA 787 7th Ave. New York, 10019 | Van Le FKA Van T Nguyen |
| Cadwalader Wickersham & Taft LLP 100 Maiden Ln. New York, NY 10038 | Vu Dinh |

| PROPERTY ADDRESS | PSA DATE | PSA CLOSING DATE | GOVERN LAW SECTION | CERT. SECTION | CERT. EXHIBIT |
|---|---|---|---|---|---|
| 4004 Downing St. Annandale, VA 22003 | May 1, 2006 | May 25, 2006 | 11.04 | 2.01 & 2.02 | D |
| 13168 Quade Ln. Woodbridge, VA 22193 | November 1, 2005 | November 30, 2005 | 10.03 | 2.01 & 2.02 | E |
| 13168 Quade Ln. Woodbridge, VA 22193 | | | 10.03 | 2.01 & 2.02 | E |
| 16 Crestmont Rd. West Orange, NJ 07052 | December 1, 2006 | December 21, 2006 | 11.04 | 2.01 & 2.02 | D |
| 3430 Aston St Annandale, VA 22003 | May 1, 2005 | May 27, 2005 | 10.03 | 2.01 & 2.02 | H |
| 12050 SE 122nd Ave. Happy Valley, OR 97236 | March 1, 2007 | March 30, 2007 | 10.03 | 2.01 & 2.02 | H |
| 4815-4819 NE 103rd Ave. Portland, OR 97220 | April 1, 2006 | May 17, 2006 | 10.03 | 2.01 & 2.02 | H-1 |
| 21754 Northeast Couch Court, Gresham, OR 97030 | March 1, 2006 | July 28, 2006 | 11.04 | 2.01 & 2.02 | |
| 13002 Muifield Ln. Fairfax, VA 22033 | August 1, 2005 | August 30, 2005 | 10.03 | 2.01 & 2.02 | H |
| 22035 Auction Barn Dr. Ashburn, VA 20148 | April 1, 2007 | April 30, 2007 | 11.04 | 2.01 & 2.02 | |
| 7312 Floyd Ave. Springfield, VA 22150 | September 1, 2006 | September 29, 2006 | 12.03 | 2.01 & 2.02 | G |
| 3705 Woodburn Rd. Annandale, VA 22003 | June 1, 2007 | June 29, 2007 | 11.06 | 2.01 & 2.02 | B-3 |
| 94 Buel Ct. Frederick, MD 21702 | December 1, 2006 | December 28, 2006 | 10.03 | 2.01 & 2.02 | D |
| 94 Buel Ct. Frederick, MD 21702 | December 1, 2006 | December 28, 2006 | 10.03 | 2.01 & 2.02 | D |
| 2040 Wendover Ln. San Jose, CA 95121 | October 1, 2005 | October 28, 2005 | 10.03 | 2.01 & 2.02 | H-1 |
| 1651 Sonata Dr. Oxnard, CA 93030 | January 1, 2005 | January 31, 2005 | 11.04 | 2.01 & 2.02 | D |
| 3217 Nottage Ln. Falls Church, VA 22042 | July 1, 2006 | July 28, 2006 | 12.03 | 2.01 & 2.02 | E |
| 24706 Hermosilla Ct. Calabasas, CA 91302 | September 1, 2007 | September 28, 2007 | 10.03 | 2.01 & 2.02 | H |
| 5452 Jefferson St. Yorba Linda, CA 92886 | December 1, 2005 | December 29, 2005 | 10.11 | 2.01 & 2.02 | Three |
| 3930 Swenson St. #212 Las Vegas, NV 89119 | March 1, 2005 | March 29, 2005 | 11.04 | 2.01 & 2.02 | F-2 |
| 11809 Wood Thrush Ln. Potomac, MD 20854 | March 1, 2007 | March 30, 2007 | 11.06 | 2.01 & 2.02 | Two |
| 12845 Apollo Dr. Woodbridge, VA 22193 | September 1, 2005 | September 30, 2005 | 11.06 | 2.01 & 2.02 | B-3 |
| 1721 Canoe Dr. Lutz, FL 33559 | February 1, 2007 | February 28, 2007 | 10.03 | 2.01 & 2.02 | D |
| 1721 Canoe Dr. Lutz, FL 33559 | May 1, 2007 | May 29, 2007 | 10.03 | 2.01 & 2.02 | D |
| 4789 Charter Ct. Woodbridge, VA 22192 | February 1, 2005 | February 28, 2005 | 10.03 | 2.01 & 2.02 | H |
| 10929 Park Rd Fairfax, VA 22030 | February 1, 2007 | February 27, 2007 | 10.03 | 2.01 & 2.02 | H-1 |
| 10929 Park Rd Fairfax, VA 22030 | March 1, 2007 | March 30, 2007 | 10.03 | 2.01 & 2.02 | H |
| 6801 Alpine Dr. Annandale, VA 22003 | April 1, 2005 | April 29, 2005 | 11.06 | 2.01 & 2.02 | Three |
| 6812 Little River Turnpike Annandale, VA 22003 | March 1, 2005 | March 30, 2005 | 11.06 | 2.01 & 2.02 | B-3 |
| 4416 Rynex Dr. Alexandria, VA 22312 | July 1, 2005 | July 29, 2005 | 11.06 | 2.01 & 2.02 | B-3 |
| 4406 Roberts Ave. Annandale, VA 22003 | July 1, 2005 | July 29, 2005 | 11.06 | 2.01 & 2.02 | Three |
| 11902 Boulder Ct. Spotsylvania, VA 22553 | November 1, 2006 | November 30, 2006 | 10.03 | 2.01 & 2.02 | H-1 |
| 9156 Siri Lake Lane Fort Belvoir, VA 22060 | September 1, 2006 | September 28, 2006 | 11.04 | 2.01 & 2.02 | L |
| 4121 Brookgreen Dr. Fairfax, VA 22033 | April 1, 2005 | April 28, 2005 | 10.03 | 2.01 & 2.02 | H-1 |
| 38 Neabsco Dr. Fredericksburg, VA 22045 | April 1, 2006 | April 28, 2006 | 11.06 | 2.01 & 2.02 | Three |
| 6470 Lake Meadow Dr. Burke, VA 22015 | July 1, 2006 | July 28, 2006 | 10.03 | 2.01 & 2.02 | H |
| 8093 Paper Birch Dr. Lorton, VA 22079 | May 1, 2006 | May 30, 2006 | 12.03 | 2.01 & 2.02 | K |
| 3366 Sleepy Hollow Rd. Falls Church, VA 22044 | August 1, 2006 | August 30, 2006 | 10.03 | 2.01 & 2.02 | H-1 |
| 560 Tuscany Dr. Algonquin, IL 60102 | January 1, 2006 | February 17, 2006 | 10.03 | 2.01 & 2.02 | G |

| LOAN CLOSING | SECURITIZED DATE | LOAN ORIGINATOR | ORIGINATOR LOAN# | SERVICER NAME |
|---|---|---|---|---|
| March 3, 2006 | Mar-06 | American Home Mortgage | 1194446 | American Home Mortgage |
| July 11, 2005 | Aug-05 | WMC Mortgage Corp | 11242509 | |
| July 11, 2005 | Aug-05 | WMC Mortgage Corp | 11242509 | |
| September 15, 2006 | Oct-06 | First Financial Equities Inc | 20608107 | Bank of America |
| April 15, 2005 | May-05 | First Home Mortgage Corporation | 1080007494 | Bank of America |
| December 28, 2006 | Jan-07 | Silver State Mortgage | 2200194337 | Bayview Loan Servicing LLC |
| December 8, 2005 | Jan-06 | Aegis Wholesale Corporation | 3000843976 | Bank of America |
| June 29, 2006 | Jun-06 | Homecomings Financial Network, Inc. | 042-935443-4 | GMAC Mortgage |
| July 14, 2005 | Aug-05 | America's Wholesale Lender | 110004278 | Bank of America |
| October 30, 2006 | Nov-06 | American Home Mortgage | 1427510 | America Servicing Company (ASC) |
| April 18, 2006 | May-06 | Encore Credit Corp | 328505 | Option One |
| March 12, 2007 | Apr-07 | Premier Mortgage Company LLC | 2008174 | Aurora Loan Servicing LLC |
| September 6, 2006 | Oct-06 | Metrocities Mortgage LLC | 21070452 | Bank of America |
| September 6, 2006 | Oct-06 | Metrocities Mortgage LLC | 21070453 | Prospect Mortage LLC |
| September 9, 2005 | Oct-05 | Plaza Home Mortgage Inc | 7509018 | Bank of America |
| October 19, 2004 | Nov-04 | Home Star Mortgage Services LLC | 7011092528 | EverHome Mortgage Company |
| April 5, 2006 | May-06 | Countrywide Home Loans Inc | 134136136 | Countrywide Home Loans Inc |
| December 15, 2006 | Jan-07 | Countrywide Home Loans Inc | 155070205 | Bank of America |
| July 14, 2005 | Aug-05 | Wells Fargo Bank NA | 145678454 | Wells Fargo |
| February 8, 2005 | Mar-05 | Fremont Investment & Loan | 1000225991 | Litton Loan Servicing |
| December 18, 2006 | Jan-07 | Silver State Mortgage | | Well Fargo |
| June 25, 2005 | Jul-05 | Nationpoint a Div. of Nat. City Bank of IN | 4000353258 | Select Portfolio Servicing Inc |
| December 4, 2006 | Jan-07 | First Franklin | 4001137247 | Bank of America |
| December 4, 2006 | Jan-07 | First Franklin | 1044815738 | First Franklin Loan Services |
| January 14, 2005 | Jan-05 | Countrywide Home Loans Inc | 87911496 | Countrywide Home Loans Inc |
| January 24, 2007 | Feb-07 | Countrywide Home Loans Inc | 156165185 | Bank of America |
| January 24, 2007 | Feb-07 | Countrywide Home Loans Inc | 156166849 | Real Time Solutions Inc |
| December 27, 2004 | Jan-05 | GreenPoint Mortgage Funding, Inc | 85596567 | Countrywide Home Loans Inc |
| December 27, 2004 | Jan-05 | GN Mortgage LLC | 10469328 | Aurora Loan Servicing LLC |
| May 19, 2005 | Jun-05 | GN Mortgage LLC | 10660173 | Aurora Loan Servicing LLC |
| May 19, 2005 | Jun-13 | GreenPoint Mortgage Funding, Inc | | EMC Mortgage Corp |
| June 22, 2006 | Jul-06 | Countrywide Bank NA | 139799140 | Bank of America |
| April 12, 2006 | May-05 | JPMorgan Chase N.A. | 1574428844 | |
| March 23, 2005 | Apr-05 | Countrywide Home Loans Inc | 96651876 | Bank of America |
| December 29, 2005 | Jan-06 | Homeamerican Mortgage Corp | 8037976 | |
| May 16, 2006 | Jun-06 | America's Wholesale Lender | 137152103 | Bank of America |
| February 2, 2006 | Feb-06 | American Home Mortgage | 1131792 | American Home Mortgage |
| July 19, 2006 | Aug-06 | Countrywide Home Loans Inc | 138880249 | Bank of America |
| August 8, 2005 | Aug-05 | MILA, Inc. | 2005-07-19-02061 | Owen Loan Servicing LLC |

| SERVICER LOAN# | BLMBRG LOAN# | STOP PYMT | FORECLOSING DATE | DEED TRANSFERRED | MRTG PYMT | # OF PYMT |
|---|---|---|---|---|---|---|
| 1194446 | 1194446 | May-08 | Shortsale | October 14, 2010 | $ 6,627 | 51 |
| 324315761 | 11242509 | Jan-08 | December 9, 2008 | January 8, 2009 | $ 5,600 | 35 |
| 324315761 | 11245609 | Jan-08 | December 9, 2008 | January 8, 2009 | $ 5,600 | 35 |
| 73457307 | 1103624438 | Dec-10 | N/A | N/A | $ 2,456 | 50 |
| 91616275 | 91616275 | Aug-11 | August 9, 2012 | N/A | $ 4,210 | 76 |
| 602378 | 148460710 | Jan-11 | April 2, 2009 | N/A | $ 1,330 | 48 |
| 106869288 | 106869288 | Jan-09 | August 19, 2011 | N/A | $ 2,019 | 57 |
| 7429354434 | 10775591 | Jul-10 | N/A | N/A | $ 1,870 | 49 |
| 110004278 | 110004278 | Jan-08 | Shortsale | June 27, 2008 | $ 3,253 | 33 |
| 1134038627 | 30126378 | Jan-07 | Shortsale | October 22, 2007 | $ 5,000 | 8 |
| 20273272 | 328505 | Oct-07 | February 20, 2008 | April 1, 2008 | $ 3,291 | 23 |
| | 40075269 | Jun-07 | April 17, 2008 | July 11, 2008 | $ 4,333 | 8 |
| 4100299 | 4100299 | Dec-12 | N/A | N/A | $ 1,385 | 55 |
| 21070453 | 4100301 | Dec-12 | N/A | N/A | $ 594 | 46 |
| 106195235 | 106195235 | Jun-09 | February 6, 2012 | N/A | $ 4,861 | 72 |
| 9000406629 | 1701109252 | Aug-09 | May 17, 2010 | December 21, 2010 | $ 2,156 | 74 |
| 134136136 | 134136136 | Jul-08 | February 13, 2009 | December 14, 2009 | $ 2,612 | 37 |
| 155070205 | 155070205 | Nov-10 | N/A | N/A | $ 9,335 | 51 |
| 145678454 | 145678454 | Aug-09 | July 13, 2012 | July 13, 2012 | $ 2,558 | 59 |
| | 7092448385 | Nov-11 | N/A | N/A | $ 938 | 82 |
| 2200152290 | 2200152290 | Aug-10 | Shortsale | December 14, 2009 | $ 10,537 | 23 |
| 11540747 | 116858788 | Oct-12 | N/A | N/A | $ 2,548 | 85 |
| 23728947 | | Feb-10 | N/A | N/A | $ 1,850 | 37 |
| 1044815738 | | Feb-10 | N/A | N/A | $ 354 | 37 |
| 87911496 | 87911496 | Jan-08 | Shortsale | June 12, 2008 | $ 2,671 | 48 |
| 156165185 | 156165185 | Jan-11 | N/A | N/A | $ 3,160 | 57 |
| 156166849 | 156166849 | Jan-11 | N/A | N/A | $ 432 | 42 |
| 21131126 | 85596567 | Jan-09 | Foreclosure | June 12, 2009 | $ 1,768 | 52 |
| 18986182 | 18986182 | Jun-08 | Foreclosure | August 7, 2008 | $ 3,780 | 42 |
| 30824445 | 3082445 | Apr-08 | Foreclosure | May 28, 2009 | $ 3,706 | 35 |
| 11643962 | 86939584 | Apr-09 | Foreclosure | September 10, 2009 | $ 3,936 | 46 |
| 139799140 | 139799140 | Jan-10 | N/A | N/A | $ 2,752 | 48 |
| | 1574428844 | Apr-08 | Foreclosure | October 1, 2008 | $ 3,829 | 35 |
| 96651876 | 96651876 | Feb-08 | Shortsale | October 31, 2008 | $ 3,034 | 40 |
| | 13380621 | Jan-07 | Foreclosure | May 29, 2007 | $ 2,866 | 14 |
| 137152103 | 137152103 | Jul-10 | September 8, 2011 | November 2, 2011 | $ 4,249 | 50 |
| 1131792 | 407151969 | Feb-09 | Shortsale | March 2, 2010 | $ 3,570 | 45 |
| 138880249 | 138880249 | Nov-10 | Shortsale | February 1, 2012 | $ 4,914 | 59 |
| 7092512206 | 7092512206 | Jan-12 | N/A | N/A | $ 1,797 | 76 |

| TOTAL PYMT | PURCHASE/REFI | PROPERTY VALUE | LOAN MOD | OPTION ARM |
|---|---|---|---|---|
| $ 337,977 | Refinance | $ 1,300,000 | N/A | PayOption ARM |
| $ 196,000 | Purchase | $ 776,831 | N/A | N/A |
| $ 196,000 | Purchase | $ 776,831 | N/A | N/A |
| $ 122,800 | Refinance | $ 450,000 | Sep-09 | N/A |
| $ 319,960 | Purchase | $ 1,307,143 | Mar-10 | PayOption ARM |
| $ 63,840 | Refinance | $ 570,000 | N/A | PayOption ARM |
| $ 115,083 | Purchase | $ 520,000 | N/A | PayOption ARM |
| $ 91,630 | Purchase | $ 362,000 | N/A | N/A |
| $ 107,349 | Purchase | $ 890,000 | N/A | N/A |
| $ 40,000 | Purchase | $ 1,000,000 | N/A | N/A |
| $ 75,693 | Refinance | $ 510,000 | N/A | N/A |
| $ 34,664 | Refinance | $ 800,000 | N/A | N/A |
| $ 76,175 | Purchase | $ 291,500 | N/A | N/A |
| $ 27,324 | Purchase | $ 291,500 | N/A | N/A |
| $ 349,992 | Purchase | $ 1,240,000 | N/A | PayOption ARM |
| $ 159,544 | Refinance | $ 532,000 | N/A | N/A |
| $ 96,644 | Refinance | $ 614,500 | N/A | N/A |
| $ 476,085 | Refinance | $ 1,850,000 | N/A | N/A |
| $ 150,922 | Purchase | $ 613,000 | N/A | N/A |
| $ 76,916 | Refinance | $ 210,000 | N/A | N/A |
| $ 242,351 | Purchase | $ 2,258,770 | N/A | N/A |
| $ 216,580 | Refinance | $ 416,000 | Sep-11 | N/A |
| $ 68,450 | Purchase | $ 260,000 | Sep-08 | N/A |
| $ 13,098 | Purchase | $ 260,000 | Sep-08 | N/A |
| $ 128,208 | Purchase | $ 704,208 | N/A | PayOption ARM |
| $ 180,120 | Refinance | $ 650,000 | N/A | N/A |
| $ 18,144 | Refinance | $ 650,000 | N/A | N/A |
| $ 91,936 | Purchase | $ 590,000 | N/A | N/A |
| $ 158,760 | Purchase | $ 720,000 | N/A | N/A |
| $ 129,710 | Purchase | $ 730,000 | N/A | N/A |
| $ 181,049 | Purchase | $ 825,000 | Feb-08 | PayOption ARM |
| $ 132,096 | Purchase | $ 922,000 | N/A | PayOption ARM |
| $ 134,015 | Purchase | $ 747,500 | N/A | N/A |
| $ 121,360 | Purchase | $ 606,000 | N/A | N/A |
| $ 40,124 | Purchase | $ 583,090 | N/A | N/A |
| $ 212,450 | Purchase | $ 1,120,000 | N/A | N/A |
| $ 160,650 | Refinance | $ 960,000 | N/A | N/A |
| $ 289,926 | Refinance | $ 935,000 | N/A | N/A |
| $ 136,594 | Purchase | $ 375,350 | N/A | N/A |